UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | | |
|---|---|---|
| CVS, INC. | : | |
| | : | |
| v. | : | C.A. No. 05-CV-171T |
| | : | |
| BENEFICIAL HOLDINGS, INC., et al. | : | |

**DEPOSITION NOTICE PURSUANT TO RULE 30(b)(6)**

Deponent: CVS, Inc.
c/o Todd M. Reed, Esq.
Edwards Angell Palmer & Dodge LLP
2800 Financial Plaza
Providence, RI 02903

Date: Monday, December 18, 2006

Time: 10:00 a.m.

Place: R. Daniel Prentiss, P.C.
One Financial Plaza, Suite 1800
Providence, RI 02903

Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure, Integrated BioPharma, Inc. gives notice of its intention to take deposition of the representative or representatives of CVS, Inc. ("CVS") designated as most knowledgeable concerning the topics set forth below. The plaintiff is advised that the designated person(s) may also be questioned on other topics relevant to this litigation that are within their knowledge.

**Deposition Subject Matter**

1. The procedures and investigations undertaken by CVS in selecting vendors of products to be sold at CVS stores.

2. The decision by CVS to stock WillpowerRX as a product for sale at CVS stores.

3. Any and all investigations by CVS regarding WillpowerRX and/or its vendors undertaken in connection with its decision to stock this product for sale by CVS stores.

4. Negotiations by CVS regarding the purchase by CVS of WillpowerRX.

5. Preparation and issuance by CVS of purchase orders for WillpowerRX.

6. The preparation of, and the information from which were derived, the documents appended hereto, marked as Bates page numbers CVS 0001, 0002, 0003, 0004, 0005, 0011, 0031, 0032, 0033, 0034, 0098, 0135, 0136, 0137, 0138, 0197, 0198, 0297, 0312, 0313, 0314, 0315.

7. Payments by CVS for WillpowerRX.

8. The relationship between CVS and Contemporary Marketing, Inc.

Respectfully submitted,
Integrated BioPharma, Inc.,
By its attorneys,

**R. DANIEL PRENTISS, P.C.**

/s/ R. Daniel Prentiss

R. Daniel Prentiss (#0783)
One Financial Plaza, Suite 1800
Providence, RI 02903
(401) 824-5150
(401) 824-5123 (fax)
dan@prentisslaw.com

## CERTIFICATION

I hereby certify that on this 9th day of November, 2006, this document was filed electronically and is available for reviewing and downloading to the ECF registered counsel of record.

Todd M. Reed, Esq.
Edwards Angell Palmer & Dodge LLP
2800 Financial Plaza
Providence, RI 02903

Nicholas Fortuna, Esq.
Jesse A. Kaplan, Esq.
Allyn & Fortuna LLP
200 Madison Avenue, 5th Floor
New York, NY 10016

CharCretia V. DiBartolo, Esq.
Hinshaw & Culbertson LLP
127 Dorrance Street, 4th Floor
Providence, RI 02903

Jacquelynn D. Carmichael, Esq.
Eisenberg, Gilchrist & Morton
900 Parkside Tower
215 South State Street
Salt Lake City, UT 84111

Allied Court Reporters
115 Phenix Avenue
Cranston, RI 02920

/s/ R. Daniel Prentiss

842/51/1161

# CVS Vendor Information Form

**Vendor to Complete ALL Shaded Fields where applicable**

☐ *New Vendor Info*
**Vendor #** 3002 **Remit Vendor #** ____

☐ *Change Info for Existing Vendor*
**Vendor #** ____

**Choose One:** **DSD Vendor** ☐ **Warehouse Vendor** ☐ **Expense Vendor** ☐

**Remit Address**

| | |
|---|---|
| Vendor Name | Beneficial Health Systems |
| DBA | |
| Address 1 | 4848 S. Highland Drive |
| Address 2 | Suite 402 |
| City/State | Salt Lake City, UT |
| Zip | 841117 Country USA |

**PO Address**

| | |
|---|---|
| Name | Beneficial Health Systems c/o Contemporary Marketing |
| Street | 1569 Barclay Blvd. |
| City/State | Buffalo Grove, IL |
| Zip | 60089 |
| Sales Rep | Ed Ellis |
| AR Phone # | 847-541-0330 Corporate Phone 847-541-0330 |

**Category Manager Code** 5

**FOB/FFA/Prepaid (Freight Terms)** 2
Blank = Prepaid
1 = FOB (Free on Board)
2 = FFA (Full Frt Allowance)
Choose One:
FOB Destination ☒
Ship Point ☐

**Co-Op Ad Code** 9
1 = Adv in any warehouse fulfills adv. Req in all whses.
2 = Each whse is required to advertise on initial buy made for that whse.
3 = Adv is req for all buys made by a whse.
4 = adv in one or more specific whse fulfills req in all whses
5 = Adv subject to certain exceptions
9 = Vendor does not offer co-op adv allowance:

**Order Multiple** C **Minimum Units** 1
C = Cases D = Dozens P = Pieces

**Minimum Units Multiple** C
C = Cases Z = Dozens P = Pieces L = Pounds

**Minimum Dollars** N/A

**Pay Terms** ~~2% 30 Net 31~~ PAY ON SCAN

**Damage Disposition Code** SV
DO = Donate
VP = Vendor Pickup
SV = Vendor Return
SI = Dispose

**Damage Payment Type** D
W = Write off: CVS absorbs the cost of damages, or vendor pays off-invoice allowance
D = CVS deducts Damage from the next payment to vendor
C = Vendor sends check to CVS

**DSD/Expense Vendor Only**
Pay Group ____
**Tax ID #** 84-1625011 **Employee** ☐ Yes ☐ No

**Warehouse and DSD Vendors**

Credit Application Attached Yes ☐ No ☐

Seasonal ☐ Hold 30% of Spend $ _____ Product Description _____ Category # _____ Certificate of Liability Attached Yes ☐ No ☐

**DSD Vendors Only** - **(Bolded fields in this section only are completed by CVS FMM or CM)**

**All Store Vendor** ☐Yes ☐No **Gross Margin %** ☐ If applicable, all related CVS Corp 1 Vendor #s (must list all) _____

Does Vendor provide bracket pricing? ☐ Yes ☐ No Does Vendor Pay Freight? ☐ Yes ☐ No

**Detail or Summary Vendor: (FMM/CM to assign)** ____________________

Dropship Yes ☐ No ☐ Dex, Nex, Symbol or Other ______________

*DEX Vendors Only*

*Comm ID* ______________ *Duns #* ______________________

*DEX Contact* ________________________ *phone #* ______________ *Email* ________________________

*DEX hardware make/model* ________________________ *DEX software vendor/version* ________________________

Requested by FMM or CM _____

**We require that all CVS DSD vendors read and sign DSD Vendor Policy Acknowledgement Form prior to being set up for payment. A signed copy of DSD Vendor Policy Acknowledgement Form must be returned with this CVS Vendor Information Form.**

**Complete back of form and sign.**

**Merchandise Return Address**

| | |
|---|---|
| ☒ Warehouse Return  Name: Beneficial Health Systems | ☒ Store Return  Name: Beneficial Health Systems |
| Street: 4144 Colt Court  City/State: Salt Lake City, UT | Street: 4144 Colt Court  City/State: Salt Lake City, UT |
| Zip: 84120  Phone: 801-897-9800 | Zip: 84120  Phone: 801-897-9800 |

**Information for Electronic delivery of PO:**
Please visit www.cvssuppliers.com

| EDI Info | EDI Customer Service Info |
|---|---|
| *Import* ☒ Yes ☐ No  EDI Capable ☒ Yes ☐ No | Contact Name: Ed Ellis |
| EDI Contact: Ed Ellis  Fax #: 847-541-0277 | Email Address: ed@contempinc.com |
| Email Address: ed@contempinc.com  Phone #: 847-541-0330 | Fax #: 847-541-0277  Phone #: 847-541-0330 |

**Ship From Address**
*Where merchandise will be shipped from—If product ships from multi-locations, utilize Ship From Address 2*

| Address 1 | Address 2 |
|---|---|
| Warehouse Contact Name: Carrie Lopez | Warehouse Contact Name: |
| City/State: Salt Lake City, UT | City/State: |
| Zip: 84120  Phone #: 801-897-6555 | Zip:  Phone #: |

**Backhaul Data**
*Required to identify program availability and central point of contact*

| | |
|---|---|
| Do you offer a backhaul program from Address 1 above? ☐ Yes ☒ No | Do you offer a backhaul program from Address 2 above? ☐ Yes ☐ No |
| Do you offer collect pricing? ☐ Yes ☒ No | Do you offer collect pricing? ☐ Yes ☐ No |
| Backhaul Contact Name: | Backhaul Contact Name: |
| Contact phone #: | Contact phone #: |

**Vendor Signature** ______________________

**CVS Authorized Signature** ______________________

**CVS Financial Approval Signature** ______________________

cc: EDI Dept, Cathy Petrarca-ECR, Dennis Berard-Log 3rd Flr

# CVS New Vendor Information Form

Vendor # *3002*

**Vendor to Complete ALL Shaded Fields**

## Payable Address

Import ☐ Yes ☒ No

Vendor Name: Beneficial Health Systems

DBA (Doing business as):

Street: 4848 S. Highland Dr. Suite 402

P.O. Box:

City/State: Salt Lake City, UT

Zip 54307-9007: 84117

Country: USA

## PO Address

Name: Beneficial Health Systems c/o Contemporary Marketing

Street: 1569 Barclay Blvd.

City/State: Buffalo Grove, IL

Zip: 60089 Phone: 8475410330

Salesman: Ed Ellis

## EDI Capability

Currently Able to Participate ☐ Yes ☒ No

Contact: N/A Phone:

## P.O. To Electronically Deliver

FAX #: 8475410277 Email Address: ed@contempinc.com

Contact name/ Department: Ed Ellis Phone #: 8475410330

Buyer Code: *5*

FOB/FFA/Prepaid: ____

1 = FOB (Free on Board)

2 = FFA (Full Frt Allowance)

Blank = Prepaid

Co-Op Ad Code: ____

1 = Adv in any warehouse fulfills adv. Req.

2 = Each whse is required to advertise on initial buy made for that warehouse.

3 = Adv is req for all buys made by a warehouse.

4 = Adv in one or more specific warehouse fulfills requirements in all warehouses.

5 = Adv subject to certain exception.

9 = Vendor does not offer co-op advertising allowance.

Damage Program 0

(CVS Stores Only)

0 = Damages/UPP held for review

2 = No Credit for Damages

3 = Credit Damage/Destroy

4 = Damage Allowances

Damage Disposition Code *SV*

(Revco Stores Only)

DO = Donate SI = Dispose

SS = Single Scan SV = Vendor Return

VP = Vendor Pickup

Damage Payment Type *D*

(Revco Stores Only)

C = Vendor sends check to CVS

W = Writeoff: CVS absorbs the cost of damages, or vendor pays off – Invoice allowance

D = CVS deducts from the next payment to vendor

## Merchandise Return Address

Name: Beneficial Health Systems

Street: 4144 Colt Court

City/State: Salt Lake City, UT

Zip: 84120 Phone: 8018979800

IMP NOTE: This information must be entered into the MCR system in order for the MCR to reflect the correct return address.

☐ Has been added into the MCR system. (Check when complete.)

Order Multiple C C= Cases D= Dozens P = Pieces

Pay Vendor Number

Minimum Units d

Minimum Units Multiple C

P = Pieces C = Cases Z = Dozens L = Pounds

Minimum Dollars ____

Pay Terms: 2% 30 Net 31

Buy 1 Flav Buy All: ☐ Yes ☒ No

Calc on Net

## Contracts

| | | | |
|---|---|---|---|
| Promo ____ | A/C ____ | Ad ____ | A/C ____ |
| Display ____ | A/C ____ | Other ____ | A/C ____ |

Form # Mcr-91 revised 1/01

APR-27-2006 THU 03:56 PM CVS/MERCH SUPPORT FAX NO. 401 770 4001 P. 05

CVS 0004

| Warehouse Average Lead Times | | | | |
|---|---|---|---|---|
| Woonsocket ____ | Indiana ____ | Alabama ____ | Pennsylvania ____ | New Jersey ____ |
| South Carolina | Tennessee ____ | Mid Atlantic | North Carolina (HD) | Detroit ____ |

Cc: EDI Department, Cathy Petraca – ECR Please visit WWW.CVSedi.com Form is also available g:\common\forms\New Vendor Information Form.doc

**Cournoyer, Lorraine C.**

**From:** Cournoyer, Lorraine C.
**Sent:** Monday, June 07, 2004 9:28 AM
**To:** Keneally, Rita M.
**Cc:** Sullivan, Thomas J.; Lombardi, Tobias S.
**Subject:** Pay on Scan

Rita,

The following new CM 5 vendors need to be coded as Pay on Scan.

| VENDOR # | VENDOR NAME |
|---|---|
| 3000 | BREAKTHROUGH MKTG. |
| 3002 | BENEFICIAL HLTH |
| 3003 | BIOTEST LABORATORIES |
| 3015 | BIOTECH RESEARCH |

Thank you for all your help.
Lorraine

# AP 100 PAYMENTS BY REMIT VNDR

| Remit Vendor | Vendor Name | Check # | Check Date | Payment Status | Vendor ID | Invoice Number | Invoice Date | Purchase Order # | Department | Account | Gross Amount | Discount Amount | Voucher Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | 1001B | 8/2/2004 | 1171369 | 86074 | 47145 | 32,256.00 | 645.12 | 1171369 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | 1001E | 8/2/2004 | 5694346 | 86022 | 47145 | 27,360.00 | 547.20 | 5694346 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | 1001H | 8/2/2004 | 6742908 | 86012 | 47145 | 17,568.00 | 351.36 | 6742908 |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | 10011 | 8/2/2004 | 1643006 | 86060 | 47145 | 15,264.00 | 305.28 | 1643006 |
| 13002 | INTEGRATED BIOPHARMA INC | 4578274 | 10/20/2004 | Paid | 13002 | 1002A | 8/13/2004 | 3196559 | 86094 | 47145 | 12,960.00 | 259.20 | 3196559 |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | 1002B | 8/13/2004 | 7662304 | 86002 | 47145 | 5,184.00 | 103.68 | 7662304 |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | 1002C | 8/13/2004 | 5694796 | 86022 | 47145 | 10,944.00 | 218.88 | 5694796 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | 1002E | 8/13/2004 | 4780857 | 86052 | 47145 | 10,368.00 | 207.36 | 4780857 |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | 1002F | 8/13/2004 | 1643418 | 86060 | 47145 | 10,944.00 | 218.88 | 1643418 |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | 1002G | 8/13/2004 | 6743481 | 86012 | 47145 | 5,472.00 | 109.44 | 6743481 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | 1003A | 8/25/2004 | 6744393 | 86012 | 47145 | 1,152.00 | 23.04 | 6744393 |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | 1003B | 8/26/2004 | 8661970 | 86042 | 47145 | 1,152.00 | 23.04 | 8661970 |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | 1003C | 8/26/2004 | 5695490 | 86022 | 47145 | 8,640.00 | 172.80 | 5695490 |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | 1003F | 8/26/2004 | 4781889 | 86052 | 47145 | 2,304.00 | 46.08 | 4781889 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | 1003G | 8/26/2004 | 1643971 | 86060 | 47145 | 288.00 | 5.76 | 1643971 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | 1003H | 8/26/2004 | 7662859 | 86002 | 47145 | 1,152.00 | 23.04 | 7662859 |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | 10031 | 8/26/2004 | 3197366 | 86094 | 47145 | 7,200.00 | 144.00 | 3197366 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | 1016 | 9/17/2004 | 8665493 | 86042 | 47145 | 2,304.00 | 46.08 | 8665493 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | 1026 | 9/23/2004 | 1648801 | 86060 | 47145 | 576.00 | 11.52 | 1648801 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | 1027 | 9/23/2004 | 3203235 | 86094 | 47145 | 4,320.00 | 86.40 | 3203235 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | CD45021 | 1/7/2005 | | 86070 | 11455 | (56,505.88) | - | |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | PIMMS04-3002 | 11/22/2004 | | 99208 | 72520 | (2,600.00) | - | Steve Pelletier |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | CD46229 | 4/4/2005 | | 86070 | 11455 | (6,535.68) | - | |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | CD46229 | 4/4/2005 | | 86110 | 11455 | (763.20) | - | |
| 13002 | INTEGRATED BIOPHARMA INC | 4578274 | 10/20/2004 | Paid | 13002 | INDY-34-74994-SCHEDULINGMISSED | 8/23/2004 | | 86050 | 72731 | (250.00) | - | Carol Carr |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | NOVI-39-505040-BILLOFLADING | 9/27/2004 | | 86060 | 72731 | (100.00) | - | Carol Carr |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | NOVI-39-505040-PACKINGLIST | 9/27/2004 | | 86060 | 72731 | (100.00) | - | Carol Carr |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0124050187 | 1/15/2005 | | 88614 | 12708 | (73.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0125050189 | 1/15/2005 | | 88614 | 12708 | (244.00) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0126050219 | 1/15/2005 | | 88614 | 12708 | (97.60) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0128050143 | 1/15/2005 | | 88614 | 12708 | (48.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0129050183 | 1/15/2005 | | 88614 | 12708 | (97.60) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0130050172 | 1/15/2005 | | 88614 | 12708 | (390.40) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0224050214 | 2/15/2005 | | 88614 | 12708 | (244.00) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0225050189 | 2/15/2005 | | 88614 | 12708 | (48.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0226050176 | 2/15/2005 | | 88614 | 12708 | (97.60) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0227050162 | 2/15/2005 | | 88614 | 12708 | (48.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0229050190 | 2/15/2005 | | 88614 | 12708 | (146.40) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0230050203 | 2/15/2005 | | 88614 | 12708 | (73.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0231050226 | 2/15/2005 | | 88614 | 12708 | (73.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0324050216 | 3/15/2005 | | 88614 | 12708 | (170.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0325050211 | 3/15/2005 | | 88614 | 12708 | (73.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0327050170 | 3/15/2005 | | 88614 | 12708 | (73.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0329050209 | 3/15/2005 | | 88614 | 12708 | (122.00) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0330050214 | 3/15/2005 | | 88614 | 12708 | (122.00) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0331050243 | 3/15/2005 | | 88614 | 12708 | (48.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0332050224 | 3/15/2005 | | 88614 | 12708 | (48.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0424050305 | 4/29/2005 | | 88614 | 12708 | (195.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0424050306 | 4/29/2005 | | 88614 | 12708 | (24.28) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0425050299 | 4/29/2005 | | 88614 | 12708 | (292.80) | - | 00000000 000000000000.00 |

# AP 100 PAYMENTS BY REMIT VNDR

| Remit Vendor | Vendor Name | Check # | Check Date | Payment Status | Vendor ID | Invoice Number | Invoice Date | Purchase Order # | Department | Account | Gross Amount | Discount Amount | Voucher Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0426050235 | 4/29/2005 | | 88614 | 12708 | (48.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0427050263 | 4/29/2005 | | 88614 | 12708 | (24.28) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0428050252 | 4/29/2005 | | 88614 | 12708 | (48.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0429050301 | 4/29/2005 | | 88614 | 12708 | (122.00) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0430050279 | 4/29/2005 | | 88614 | 12708 | (268.40) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0432050342 | 4/29/2005 | | 88614 | 12708 | (244.00) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1024040223 | 10/15/2004 | | 88614 | 12708 | (463.60) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1025040190 | 10/15/2004 | | 88614 | 12708 | (73.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1028040165 | 10/15/2004 | | 88614 | 12708 | (48.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1029040210 | 10/15/2004 | | 88614 | 12708 | (97.60) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1030040216 | 10/15/2004 | | 88614 | 12708 | (146.40) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | R1124040211 | 11/15/2004 | | 88614 | 12708 | (73.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | R1127040163 | 11/15/2004 | | 88614 | 12708 | (146.40) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | R1129040188 | 11/15/2004 | | 88614 | 12708 | (122.00) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | R1130040183 | 11/15/2004 | | 88614 | 12708 | (73.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1224040209 | 12/15/2004 | | 88614 | 12708 | (317.20) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1225040186 | 12/15/2004 | | 88614 | 12708 | (292.80) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1226040151 | 12/15/2004 | | 88614 | 12708 | (97.60) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1229040185 | 12/15/2004 | | 88614 | 12708 | (219.60) | - | 00000000 000000000000.00 |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1230040181 | 12/15/2004 | | 88614 | 12708 | (414.80) | - | 00000000 000000000000.00 |
| | | | | | | | | | | | 104,355.88 | 3,548.16 | |
| | | | | | | | | | | | 100,807.72 | | |

Total Payments Made

| Summary: | | | | |
|---|---|---|---|---|
| | Invoices | 177,408.00 | 3,548.16 | 173,859.84 |
| | Returns | | | (6,197.36) |
| | Co-op | | | (66,404.76) |
| | Logistic Credit for various Issues | | | (450.00) |
| | Missed scheduled delivery appointments | | | |
| | Missing Bill of Lading | | | |
| | No packing slip | | | |
| | Total Payments Made | | | 100,807.72 |

AP_276_PURCH_BY_VENDOR_JRNL_DT

| Vendor ID | Vendor Name | Invoice Number | Invoice Date | Purchase Order # | Account | Department | Distribution Line Number | Monetary Amount | Journal ID | Journal Date | Journal Type | Voucher ID | Related Voucher ID | Origin | Voucher Comments | Entered Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13002 | INTEGRATED BIOPHARMA INC | 1001A | 8/2/2004 | 4780220 | 47145 | 86052 | 1 | 31,104.00 | OPEN046795 | 9/4/2004 | POSTING | 61951646 | | EDI | 4780220 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1001B | 8/2/2004 | 1171369 | 47145 | 86074 | 1 | 32,256.00 | OPEN046795 | 9/4/2004 | POSTING | 61951638 | | EDI | 1171369 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1001C | 8/2/2004 | 2652258 | 47145 | 86080 | 1 | 36,000.00 | OPEN046795 | 9/4/2004 | POSTING | 61951642 | | EDI | 2652258 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1001D | 8/2/2004 | 3196050 | 47145 | 86094 | 1 | 24,192.00 | OPEN046795 | 9/4/2004 | POSTING | 61951644 | | EDI | 3196050 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1001E | 8/2/2004 | 5694346 | 47145 | 86022 | 1 | 27,360.00 | OPEN046795 | 9/4/2004 | POSTING | 61951648 | | EDI | 5694346 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1001F | 8/2/2004 | 7661905 | 47145 | 86002 | 1 | 20,736.00 | OPEN046795 | 9/4/2004 | POSTING | 61951652 | | EDI | 7661905 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1001G | 8/2/2004 | 8660958 | 47145 | 86042 | 1 | 22,752.00 | OPEN046795 | 9/4/2004 | POSTING | 61951654 | | EDI | 8660958 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1001H | 8/2/2004 | 6742908 | 47145 | 86012 | 1 | 17,568.00 | OPEN046795 | 9/4/2004 | POSTING | 61951650 | | EDI | 6742908 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1001I | 8/2/2004 | 1643006 | 47145 | 86060 | 1 | 15,264.00 | OPEN046795 | 9/4/2004 | POSTING | 61951640 | | EDI | 1643006 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1002A | 8/13/2004 | 3196559 | 47145 | 86094 | 1 | 12,960.00 | OPEN046795 | 9/4/2004 | POSTING | 61951645 | | EDI | 3196559 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1002B | 8/13/2004 | 7662304 | 47145 | 86002 | 1 | 5,184.00 | OPEN046795 | 9/4/2004 | POSTING | 61951653 | | EDI | 7662304 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1002C | 8/13/2004 | 5694796 | 47145 | 86022 | 1 | 10,944.00 | OPEN046795 | 9/4/2004 | POSTING | 61951649 | | EDI | 5694796 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1002D | 8/13/2004 | 2653021 | 47145 | 86080 | 1 | 41,184.00 | OPEN046795 | 9/4/2004 | POSTING | 61951643 | | EDI | 2653021 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1002E | 8/13/2004 | 4780857 | 47145 | 86052 | 1 | 10,368.00 | OPEN046795 | 9/4/2004 | POSTING | 61951647 | | EDI | 4780857 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1002F | 8/13/2004 | 1643418 | 47145 | 86060 | 1 | 10,944.00 | OPEN046795 | 9/4/2004 | POSTING | 61951641 | | EDI | 1643418 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1002G | 8/13/2004 | 6743481 | 47145 | 86012 | 1 | 5,472.00 | OPEN046795 | 9/4/2004 | POSTING | 61951651 | | EDI | 6743481 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1002H | 8/13/2004 | 8661351 | 47145 | 86042 | 1 | 8,352.00 | OPEN046795 | 9/4/2004 | POSTING | 61951655 | | EDI | 8661351 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1002I | 8/13/2004 | 1172093 | 47145 | 86074 | 1 | 27,072.00 | OPEN046795 | 9/4/2004 | POSTING | 61951639 | | EDI | 1172093 | 8/31/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1005 | 8/20/2004 | 5698321 | 47145 | 86022 | 1 | 73,440.00 | OPEN047642 | 10/2/2004 | POSTING | 63263517 | | EDI | 5698321 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1006 | 8/20/2004 | 6748490 | 47145 | 86012 | 1 | 43,200.00 | OPEN047642 | 10/2/2004 | POSTING | 63263518 | | EDI | 6748490 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1003A | 8/25/2004 | 6744393 | 47145 | 86012 | 1 | 1,152.00 | OPEN046981 | 9/11/2004 | POSTING | 62405932 | | EDI | 6744393 | 9/12/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1003B | 8/26/2004 | 8661970 | 47145 | 86042 | 1 | 1,152.00 | OPEN046981 | 9/11/2004 | POSTING | 62405934 | | EDI | 8661970 | 9/12/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1003C | 8/26/2004 | 5695490 | 47145 | 86022 | 1 | 8,640.00 | OPEN046981 | 9/11/2004 | POSTING | 62405931 | | EDI | 5695490 | 9/12/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1003D | 8/26/2004 | 1173196 | 47145 | 86074 | 1 | 23,040.00 | OPEN046981 | 9/11/2004 | POSTING | 62405926 | | EDI | 1173196 | 9/12/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1003E | 8/26/2004 | 2654169 | 47145 | 86080 | 1 | 18,144.00 | OPEN046981 | 9/11/2004 | POSTING | 62405928 | | EDI | 2654169 | 9/12/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1003F | 8/26/2004 | 4781889 | 47145 | 86052 | 1 | 2,304.00 | OPEN046981 | 9/11/2004 | POSTING | 62405930 | | EDI | 4781889 | 9/12/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1003G | 8/26/2004 | 1643971 | 47145 | 86060 | 1 | 288.00 | OPEN046981 | 9/11/2004 | POSTING | 62405927 | | EDI | 1643971 | 9/12/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1003H | 8/26/2004 | 7662859 | 47145 | 86002 | 1 | 1,152.00 | OPEN046981 | 9/11/2004 | POSTING | 62405933 | | EDI | 7662859 | 9/12/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1003I | 8/26/2004 | 3197366 | 47145 | 86094 | 1 | 7,200.00 | OPEN046981 | 9/11/2004 | POSTING | 62405929 | | EDI | 3197366 | 9/12/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1007 | 9/2/2004 | 7665559 | 47145 | 86002 | 2 | (52,416.00) | OPEN048588 | 10/30/2004 | POSTING | 64314271 | 63263521 | WHS | At duplicate receiving. Doing JV to reverse PPV. | 10/25/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1007 | 9/2/2004 | 7665559 | 47145 | 86002 | 1 | 104,832.00 | OPEN047642 | 10/2/2004 | POSTING | 63263521 | | EDI | 7665559 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1008 | 9/8/2004 | 8664624 | 47145 | 86042 | 1 | 59,040.00 | OPEN048021 | 10/9/2004 | POSTING | 63503492 | | EDI | 8664624 | 10/6/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1009 | 9/8/2004 | 4786302 | 47145 | 86052 | 1 | 79,488.00 | OPEN047642 | 10/2/2004 | POSTING | 63315998 | | EDI | 4786302 | 10/1/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1010 | 9/8/2004 | 5699256 | 47145 | 86022 | 1 | 4,896.00 | OPEN047642 | 10/2/2004 | POSTING | 63315999 | | EDI | 5699256 | 10/1/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1011 | 9/8/2004 | 2660779 | 47145 | 86080 | 1 | 4,896.00 | OPEN047642 | 10/2/2004 | POSTING | 63263514 | | EDI | 2660779 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1012 | 9/14/2004 | 6749916 | 47145 | 86012 | 1 | 4,896.00 | OPEN047642 | 10/2/2004 | POSTING | 63263519 | | EDI | 6749916 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1013 | 9/17/2004 | 3200505 | 47145 | 86094 | 1 | 63,936.00 | OPEN047642 | 10/2/2004 | POSTING | 63263515 | | EDI | 3200505 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1014 | 9/17/2004 | 2658576 | 47145 | 86080 | 1 | 84,960.00 | OPEN047642 | 10/2/2004 | POSTING | 63263513 | | EDI | 2658576 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1015 | 9/17/2004 | 1645399 | 47145 | 86060 | 1 | 5,184.00 | OPEN047642 | 10/2/2004 | POSTING | 63263512 | | EDI | 1645399 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1016 | 9/17/2004 | 8665493 | 47145 | 86042 | 1 | 2,304.00 | OPEN047642 | 10/2/2004 | POSTING | 63380637 | | EDI | 8665493 | 10/3/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1017 | 9/17/2004 | 7666395 | 47145 | 86002 | 1 | 2,304.00 | OPEN049150 | 11/13/2004 | POSTING | 65031207 | | EDI | 7666395 | 11/9/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1018 | 9/20/2004 | 1180110 | 47145 | 86074 | 1 | 12,096.00 | OPEN047642 | 10/2/2004 | POSTING | 63263511 | | EDI | 1180110 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1019 | 9/20/2004 | 1177798 | 47145 | 86074 | 1 | 78,912.00 | OPEN047642 | 10/2/2004 | POSTING | 63263510 | | EDI | 1177798 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1020 | 9/20/2004 | 7667859 | 47145 | 86002 | 1 | 576.00 | OPEN048588 | 10/30/2004 | POSTING | 64535134 | | EDI | 7667859 | 10/28/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1021 | 9/20/2004 | 8666933 | 47145 | 86042 | 1 | 576.00 | OPEN047642 | 10/2/2004 | POSTING | 63263522 | | EDI | 8666933 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1022 | 9/20/2004 | 5500764 | 47145 | 86022 | 1 | 4,608.00 | OPEN047642 | 10/2/2004 | POSTING | 63263516 | | EDI | 5500764 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1023 | 9/20/2004 | 6752128 | 47145 | 86012 | 1 | 864.00 | OPEN047642 | 10/2/2004 | POSTING | 63263520 | | EDI | 6752128 | 9/30/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1024 | 9/21/2004 | 1646511 | 47145 | 86060 | 1 | 39,456.00 | OPEN048021 | 10/9/2004 | POSTING | 63443985 | | EDI | 1646511 | 10/5/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1025 | 9/23/2004 | 4790201 | 47145 | 86052 | 1 | 864.00 | OPEN048021 | 10/9/2004 | POSTING | 63443988 | | EDI | 4790201 | 10/5/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1026 | 9/23/2004 | 1648801 | 47145 | 86060 | 1 | 576.00 | OPEN048021 | 10/9/2004 | POSTING | 63443986 | | EDI | 1648801 | 10/5/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1027 | 9/23/2004 | 3203235 | 47145 | 86094 | 1 | 4,320.00 | OPEN048021 | 10/9/2004 | POSTING | 63443987 | | EDI | 3203235 | 10/5/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1038 | 9/23/2004 | 9001097 | 47145 | 86100 | 1 | 2,016.00 | OPEN048438 | 10/23/2004 | POSTING | 64307808 | | EDI | 9001097 | 10/24/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1029 | 9/29/2004 | 3201568 | 47145 | 86094 | 1 | 9,504.00 | OPEN048438 | 10/23/2004 | POSTING | 64307804 | | EDI | 3201568 | 10/24/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1030 | 9/29/2004 | 2662723 | 47145 | 86080 | 1 | 13,248.00 | OPEN048438 | 10/23/2004 | POSTING | 64307803 | | EDI | 2662723 | 10/24/2004 |

AP_276_PURCH_BY_VENDOR_JRNL_DT

| Vendor ID | Vendor Name | Invoice Number | Invoice Date | Purchase Order # | Account | Department | Distribution Line Number | Monetary Amount | Journal ID | Journal Date | Journal Type | Voucher ID | Related Voucher ID | Origin | Voucher Comments | Entered Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13002 | INTEGRATED BIOPHARMA INC | 1034 | 10/4/2004 | 6748240 | 47145 | 86012 | 1 | 1,152.00 | OPEN048438 | 10/23/2004 | POSTING | 64307806 | | EDI | 6748240 | 10/24/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1035 | 10/4/2004 | 1646374 | 47145 | 86060 | 1 | 576.00 | OPEN048438 | 10/23/2004 | POSTING | 64307802 | | EDI | 1646374 | 10/24/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1036 | 10/4/2004 | 8664454 | 47145 | 86042 | 1 | 1,152.00 | OPEN048438 | 10/23/2004 | POSTING | 64307807 | | EDI | 8664454 | 10/24/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1037 | 10/4/2004 | 7665377 | 47145 | 86002 | 1 | 1,152.00 | OPEN049290 | 11/20/2004 | POSTING | 65390313 | | EDI | 7665377 | 11/17/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1039 | 10/4/2004 | 4786038 | 47145 | 86052 | 1 | 2,304.00 | OPEN048438 | 10/23/2004 | POSTING | 64307805 | | EDI | 4786038 | 10/24/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1031 | 10/5/2004 | 5698166 | 47145 | 86022 | 1 | 7,776.00 | OPEN048588 | 10/30/2004 | POSTING | 64400202 | | EDI | 5698166 | 10/27/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1032 | 10/5/2004 | 1177413 | 47145 | 86074 | 1 | 17,568.00 | OPEN048588 | 10/30/2004 | POSTING | 64400200 | | EDI | 1177413 | 10/27/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1033 | 10/5/2004 | 1181825 | 47145 | 86074 | 1 | 14,688.00 | OPEN048588 | 10/30/2004 | POSTING | 64400201 | | EDI | 1181825 | 10/27/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1048 | 10/11/2004 | 4792961 | 47145 | 86052 | 1 | 5,472.00 | OPEN051007 | 1/29/2005 | POSTING | 68439545 | | EDI | 4792961 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1040 | 10/25/2004 | 7668570 | 47145 | 86002 | 1 | 2,592.00 | OPEN049003 | 11/6/2004 | POSTING | 64957660 | | EDI | 7668570 | 11/7/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1041 | 10/25/2004 | 6753286 | 47145 | 86012 | 1 | 4,320.00 | OPEN049003 | 11/6/2004 | POSTING | 64957659 | | EDI | 6753286 | 11/7/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1042 | 10/25/2004 | 4791565 | 47145 | 86052 | 1 | 4,896.00 | OPEN049003 | 11/6/2004 | POSTING | 64957658 | | EDI | 4791565 | 11/7/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1043 | 10/25/2004 | 8668985 | 47145 | 86042 | 1 | 3,168.00 | OPEN049003 | 11/6/2004 | POSTING | 64957661 | | EDI | 8668985 | 11/7/2004 |
| 13002 | INTEGRATED BIOPHARMA INC | 1070 | 10/25/2004 | 3200227 | 47145 | 86094 | 1 | 6,048.00 | OPEN051007 | 1/29/2005 | POSTING | 68439467 | | EDI | 3200227 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1065 | 11/1/2004 | 8667865 | 47145 | 86042 | 1 | 864.00 | OPEN051007 | 1/29/2005 | POSTING | 68439557 | | EDI | 8667865 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1066 | 11/1/2004 | 7668732 | 47145 | 86002 | 1 | 864.00 | OPEN051007 | 1/29/2005 | POSTING | 68439554 | | EDI | 7668732 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1067 | 11/1/2004 | 4791933 | 47145 | 86052 | 1 | 2,880.00 | OPEN051007 | 1/29/2005 | POSTING | 68439544 | | EDI | 4791933 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1068 | 11/1/2004 | 6753709 | 47145 | 86012 | 1 | 1,152.00 | OPEN051007 | 1/29/2005 | POSTING | 68439551 | | EDI | 6753709 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1069 | 11/2/2004 | 5501850 | 47145 | 86022 | 1 | 6,624.00 | OPEN051007 | 1/29/2005 | POSTING | 68439549 | | EDI | 5501850 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 3204305 | 11/9/2004 | 3204305 | 47145 | 86094 | 1 | 5,760.00 | OPEN051007 | 1/29/2005 | POSTING | 68439468 | | EDI | 3204305 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1049 | 12/3/2004 | 1649839 | 47145 | 86060 | 1 | 4,032.00 | OPEN051007 | 1/29/2005 | POSTING | 68439464 | | EDI | 1649839 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1050 | 12/3/2004 | 7670475 | 47145 | 86002 | 1 | 2,592.00 | OPEN051007 | 1/29/2005 | POSTING | 68439555 | | EDI | 7670475 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1051 | 12/3/2004 | 7308754 | 47145 | 86130 | 1 | 2,304.00 | OPEN051007 | 1/29/2005 | POSTING | 68439553 | | EDI | 7308754 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1052 | 12/6/2004 | 1502126 | 47145 | 86060 | 1 | 9,216.00 | OPEN051007 | 1/29/2005 | POSTING | 68439463 | | EDI | 1502126 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1053 | 12/6/2004 | 8669670 | 47145 | 86042 | 1 | 2,880.00 | OPEN051007 | 1/29/2005 | POSTING | 68439558 | | EDI | 8669670 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1054 | 12/6/2004 | 6756587 | 47145 | 86012 | 1 | 2,592.00 | OPEN051007 | 1/29/2005 | POSTING | 68439552 | | EDI | 6756587 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1055 | 12/6/2004 | 1183754 | 47145 | 86074 | 1 | 14,400.00 | OPEN051007 | 1/29/2005 | POSTING | 68439461 | | EDI | 1183754 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1057 | 12/6/2004 | 1501756 | 47145 | 86060 | 1 | 6,336.00 | OPEN051007 | 1/29/2005 | POSTING | 68439462 | | EDI | 1501756 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1058 | 12/7/2004 | 5504158 | 47145 | 86022 | 1 | 10,080.00 | OPEN051007 | 1/29/2005 | POSTING | 68439550 | | EDI | 5504158 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1059 | 12/7/2004 | 4795136 | 47145 | 86052 | 1 | 5,472.00 | OPEN051007 | 1/29/2005 | POSTING | 68439546 | | EDI | 4795136 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 5310081 | 12/7/2004 | 5310081 | 47145 | 86110 | 1 | 6,048.00 | OPEN051007 | 1/29/2005 | POSTING | 68439547 | | EDI | 5310081 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1060 | 12/10/2004 | 3206575 | 47145 | 86094 | 1 | 8,352.00 | OPEN051007 | 1/29/2005 | POSTING | 68439469 | | EDI | 3206575 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1061 | 12/10/2004 | 2664405 | 47145 | 86080 | 1 | 12,960.00 | OPEN051007 | 1/29/2005 | POSTING | 68439465 | | EDI | 2664405 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1062 | 12/10/2004 | 2667959 | 47145 | 86080 | 1 | 17,856.00 | OPEN051007 | 1/29/2005 | POSTING | 68439466 | | EDI | 2667959 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1063 | 12/15/2004 | 9002272 | 47145 | 86100 | 1 | 864.00 | OPEN051007 | 1/29/2005 | POSTING | 68439559 | | EDI | 9002272 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1071 | 1/4/2005 | 7672058 | 47145 | 86002 | 1 | 3,168.00 | OPEN051132 | 2/5/2005 | POSTING | 68611850 | | EDI | 7672058 | 2/1/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1073 | 1/4/2005 | 4798052 | 47145 | 86052 | 1 | 2,592.00 | OPEN051132 | 2/5/2005 | POSTING | 68611849 | | EDI | 4798052 | 2/1/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1074 | 1/4/2005 | 8311787 | 47145 | 86120 | 1 | 1,728.00 | OPEN051007 | 1/29/2005 | POSTING | 68439556 | | EDI | 8311787 | 1/27/2005 |
| 13002 | INTEGRATED BIOPHARMA INC | 1075 | 1/4/2005 | 5316693 | 47145 | 86110 | 1 | 5,184.00 | OPEN051007 | 1/29/2005 | POSTING | 68439548 | | EDI | 5316693 | 1/27/2005 |
| | | | | | | | | 1,281,024.00 | | | | | | | | |

| | |
|---|---|
| Total Purchases | 1,281,024.00 |
| Invoices Paid (per Payment History) | (177,408.00) |
| Invoices Not Paid (per Current Open Balance) | (1,102,896.00) |
| Variance due to bolded purchase order 7672058 | 720.00 |
| (Merchandise ordered - Invoice # 1071 $2,448.00) | |

```
10083                    EDI CONTROLS ENTRY PANEL                              *

CORP/VENDOR NUMBER: 1   3002               VENDOR NAME: BENEFICIAL HEALTH
DATE MODIFIED: 20040609                    SALESMAN NAME: ED ELLIS
                                           GENERIC:
PAY VEND NBR:  0000  PAY VEND NAME: INTEGRATED BIOPHARMA INC
TRANS ID: 850  O TRANS NAME: PURCHASE ORDERS
SPLIT PO VENDOR:          DIVERTER NAME:

                   DSD VENDOR FLAG:   N
  DELETE         WAREHOUSE      PRIMARY EDI MODE        SECONDARY EDI MODE
                   AW                  O

PF1=>UPDATE  PF9=>SWAP HDR/DETAIL  PF10=>HELP  PA1=>FORWARD  CLEAR=>VENDOR MENU
```

## AP 101 PAYMENT DETAIL BY VNDR

| Remit Vendor | Vendor Name | Check # | Check Date | Payment Status | Vendor ID | Invoice Number | Invoice Date | Purchase Order # | Gross Amount | Discount Amount | Entered Date | Last Updated | Due Date | Voucher ID | Voucher Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13002 | INTEGRATED BIOPHARMA INC | 4578274 | 10/20/2004 | Paid | 13002 | 1002A | 8/13/2004 | 3196559 | $ 12,960.00 | $ 259.20 | 8/31/2004 | 10/19/2004 | 9/13/2004 | 61951645 | 3196559 |
| 13002 | INTEGRATED BIOPHARMA INC | 4578274 | 10/20/2004 | Paid | 13002 | INDY-34-74994-SCHEDULINGMISSED | 8/23/2004 | | $ (250.00) | $ - | 8/31/2004 | 10/19/2004 | 8/30/2004 | 61984533 | Carol Carr |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | 1001I | 8/2/2004 | 1643006 | $ 15,264.00 | $ 305.28 | 8/31/2004 | 11/12/2004 | 9/2/2004 | 61951640 | 1643006 |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | NOVI-39-505040-BILLOFLADING | 9/27/2004 | | $ (100.00) | $ - | 10/20/2004 | 10/20/2004 | 10/19/2004 | 64121936 | Carol Carr |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | NOVI-39-505040-PACKINGLIST | 9/27/2004 | | $ (100.00) | $ - | 10/20/2004 | 10/20/2004 | 10/19/2004 | 64121937 | Carol Carr |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1024040223 | 10/15/2004 | | $ (463.60) | $ - | 10/21/2004 | 10/21/2004 | 10/20/2004 | 64143054 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1025040190 | 10/15/2004 | | $ (73.20) | $ - | 10/21/2004 | 10/21/2004 | 10/20/2004 | 64143055 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1028040165 | 10/15/2004 | | $ (48.80) | $ - | 10/21/2004 | 10/21/2004 | 10/20/2004 | 64143056 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1029040210 | 10/15/2004 | | $ (97.60) | $ - | 10/21/2004 | 10/21/2004 | 10/20/2004 | 64143057 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4615514 | 11/16/2004 | Paid | 13002 | R1030040216 | 10/15/2004 | | $ (146.40) | $ - | 10/21/2004 | 10/21/2004 | 10/20/2004 | 64143058 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | 1002B | 8/13/2004 | 7662304 | $ 5,184.00 | $ 103.68 | 8/31/2004 | 12/9/2004 | 9/14/2004 | 61951653 | 7662304 |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | 1002F | 8/13/2004 | 1643418 | $ 10,944.00 | $ 218.88 | 8/31/2004 | 12/9/2004 | 9/13/2004 | 61951641 | 1643418 |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | PIMMS04-3002 | 11/22/2004 | | $ (2,600.00) | $ - | 12/3/2004 | 12/3/2004 | 12/2/2004 | 66036712 | Steve Pelletier |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | R1124040211 | 11/15/2004 | | $ (73.20) | $ - | 11/18/2004 | 11/18/2004 | 11/17/2004 | 65413827 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | R1127040163 | 11/15/2004 | | $ (146.40) | $ - | 11/18/2004 | 11/18/2004 | 11/17/2004 | 65413828 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | R1129040188 | 11/15/2004 | | $ (122.00) | $ - | 11/18/2004 | 11/18/2004 | 11/17/2004 | 65413829 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4655327 | 12/14/2004 | Paid | 13002 | R1130040183 | 11/15/2004 | | $ (73.20) | $ - | 11/18/2004 | 11/18/2004 | 11/17/2004 | 65413830 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | 1002C | 8/13/2004 | 5694796 | $ 10,944.00 | $ 218.88 | 8/31/2004 | 1/13/2005 | 9/16/2004 | 61951649 | 5694796 |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | 1002G | 8/13/2004 | 6743481 | $ 5,472.00 | $ 109.44 | 8/31/2004 | 1/13/2005 | 9/18/2004 | 61951651 | 6743481 |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1224040209 | 12/15/2004 | | $ (317.20) | $ - | 12/16/2004 | 12/16/2004 | 12/15/2004 | 66602402 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1225040186 | 12/15/2004 | | $ (292.80) | $ - | 12/16/2004 | 12/16/2004 | 12/15/2004 | 66602403 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1226040151 | 12/15/2004 | | $ (97.60) | $ - | 12/16/2004 | 12/16/2004 | 12/15/2004 | 66602404 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1229040185 | 12/15/2004 | | $ (219.60) | $ - | 12/16/2004 | 12/16/2004 | 12/15/2004 | 66602405 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4698702 | 1/18/2005 | Paid | 13002 | R1230040181 | 12/15/2004 | | $ (414.80) | $ - | 12/16/2004 | 12/16/2004 | 12/15/2004 | 66602406 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | 1001B | 8/2/2004 | 1171369 | $ 32,256.00 | $ 645.12 | 8/31/2004 | 2/11/2005 | 9/4/2004 | 61951638 | 1171369 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | 1001E | 8/2/2004 | 5694346 | $ 27,360.00 | $ 547.20 | 8/31/2004 | 2/11/2005 | 9/5/2004 | 61951648 | 5694346 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | 1001H | 8/2/2004 | 6742908 | $ 17,568.00 | $ 351.36 | 8/31/2004 | 2/11/2005 | 9/3/2004 | 61951650 | 6742908 |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | CD45021 | 1/7/2005 | | $ (56,505.88) | $ - | 1/21/2005 | 1/21/2005 | 1/7/2005 | 68192037 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0124050187 | 1/15/2005 | | $ (73.20) | $ - | 1/20/2005 | 1/20/2005 | 1/19/2005 | 68069177 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0125050189 | 1/15/2005 | | $ (244.00) | $ - | 1/20/2005 | 1/20/2005 | 1/19/2005 | 68069178 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0126050219 | 1/15/2005 | | $ (97.60) | $ - | 1/20/2005 | 1/20/2005 | 1/19/2005 | 68069179 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0128050143 | 1/15/2005 | | $ (48.80) | $ - | 1/20/2005 | 1/20/2005 | 1/19/2005 | 68069180 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0129050183 | 1/15/2005 | | $ (97.60) | $ - | 1/20/2005 | 1/20/2005 | 1/19/2005 | 68069181 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4739353 | 2/15/2005 | Paid | 13002 | R0130050172 | 1/15/2005 | | $ (390.40) | $ - | 1/20/2005 | 1/20/2005 | 1/19/2005 | 68069182 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | 1002E | 8/13/2004 | 4780857 | $ 10,368.00 | $ 207.36 | 8/31/2004 | 3/17/2005 | 9/24/2004 | 61951647 | 4780857 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | 1003A | 8/25/2004 | 6744393 | $ 1,152.00 | $ 23.04 | 9/12/2004 | 3/17/2005 | 9/25/2004 | 62405932 | 6744393 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | 1003G | 8/26/2004 | 1643971 | $ 288.00 | $ 5.76 | 9/12/2004 | 3/17/2005 | 9/26/2004 | 62405927 | 1643971 |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0224050214 | 2/15/2005 | | $ (244.00) | $ - | 2/17/2005 | 2/17/2005 | 2/16/2005 | 69310837 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0225050189 | 2/15/2005 | | $ (48.80) | $ - | 2/17/2005 | 2/17/2005 | 2/16/2005 | 69310838 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0226050176 | 2/15/2005 | | $ (97.60) | $ - | 2/17/2005 | 2/17/2005 | 2/16/2005 | 69310839 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0227050162 | 2/15/2005 | | $ (48.80) | $ - | 2/17/2005 | 2/17/2005 | 2/16/2005 | 69310840 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0229050190 | 2/15/2005 | | $ (146.40) | $ - | 2/17/2005 | 2/17/2005 | 2/16/2005 | 69310841 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0230050203 | 2/15/2005 | | $ (73.20) | $ - | 2/17/2005 | 2/17/2005 | 2/16/2005 | 69310842 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0231050226 | 2/15/2005 | | $ (73.20) | $ - | 2/17/2005 | 2/17/2005 | 2/16/2005 | 69310843 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0324050216 | 3/15/2005 | | $ (170.80) | $ - | 3/17/2005 | 3/17/2005 | 3/16/2005 | 70636359 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0325050211 | 3/15/2005 | | $ (73.20) | $ - | 3/17/2005 | 3/17/2005 | 3/16/2005 | 70636360 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0327050170 | 3/15/2005 | | $ (73.20) | $ - | 3/17/2005 | 3/17/2005 | 3/16/2005 | 70636361 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0329050209 | 3/15/2005 | | $ (122.00) | $ - | 3/17/2005 | 3/17/2005 | 3/16/2005 | 70636362 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0330050214 | 3/15/2005 | | $ (122.00) | $ - | 3/17/2005 | 3/17/2005 | 3/16/2005 | 70636363 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0331050243 | 3/15/2005 | | $ (48.80) | $ - | 3/17/2005 | 3/17/2005 | 3/16/2005 | 70636364 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4783466 | 3/22/2005 | Paid | 13002 | R0332050224 | 3/15/2005 | | $ (48.80) | $ - | 3/17/2005 | 3/17/2005 | 3/16/2005 | 70636365 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | 1003B | 8/26/2004 | 8661970 | $ 1,152.00 | $ 23.04 | 9/12/2004 | 4/8/2005 | 9/26/2004 | 62405934 | 8661970 |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | 1003C | 8/26/2004 | 5695490 | $ 8,640.00 | $ 172.80 | 9/12/2004 | 4/8/2005 | 9/26/2004 | 62405931 | 5695490 |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | 1003F | 8/26/2004 | 4781889 | $ 2,304.00 | $ 46.08 | 9/12/2004 | 4/8/2005 | 9/26/2004 | 62405930 | 4781889 |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | 1003I | 8/26/2004 | 3197366 | $ 7,200.00 | $ 144.00 | 9/12/2004 | 4/8/2005 | 9/26/2004 | 62405929 | 3197366 |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | CD46229 | 4/4/2005 | | $ (7,298.88) | $ - | 4/8/2005 | 4/8/2005 | 4/4/2005 | 71708087 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4812701 | 4/12/2005 | Paid | 13002 | 1003H | 8/26/2004 | 7662859 | $ 1,152.00 | $ 23.04 | 9/12/2004 | 5/16/2005 | 10/9/2004 | 62405933 | 7662859 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | 1016 | 9/17/2004 | 8665493 | $ 2,304.00 | $ 46.08 | 10/3/2004 | 5/16/2005 | 10/31/2004 | 63380637 | 8665493 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | | | | | | | | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | 1026 | 9/23/2004 | 1648801 | $ 576.00 | $ 11.52 | 10/5/2004 | 5/16/2005 | 10/30/2004 | 63443986 | 1648801 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | 1027 | 9/23/2004 | 3203235 | $ 4,320.00 | $ 86.40 | 10/5/2004 | 5/16/2005 | 10/28/2004 | 63443987 | 3203235 |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0424050305 | 4/29/2005 | | $ (195.20) | $ - | 4/28/2005 | 4/28/2005 | 4/27/2005 | 72614933 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0424050306 | 4/29/2005 | | $ (24.28) | $ - | 4/28/2005 | 4/28/2005 | 4/27/2005 | 72614934 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0425050299 | 4/29/2005 | | $ (292.80) | $ - | 4/28/2005 | 4/28/2005 | 4/27/2005 | 72614935 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0426050235 | 4/29/2005 | | $ (48.80) | $ - | 4/28/2005 | 4/28/2005 | 4/27/2005 | 72614936 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0427050263 | 4/29/2005 | | $ (24.28) | $ - | 4/28/2005 | 4/28/2005 | 4/27/2005 | 72614937 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0428050252 | 4/29/2005 | | $ (48.80) | $ - | 4/28/2005 | 4/28/2005 | 4/27/2005 | 72614938 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0429050301 | 4/29/2005 | | $ (122.00) | $ - | 4/28/2005 | 4/28/2005 | 4/27/2005 | 72614939 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0430050279 | 4/29/2005 | | $ (268.40) | $ - | 4/28/2005 | 4/28/2005 | 4/27/2005 | 72614940 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4862702 | 5/17/2005 | Paid | 13002 | R0432050342 | 4/29/2005 | | $ (244.00) | $ - | 4/28/2005 | 4/28/2005 | 4/27/2005 | 72614941 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1001A | 8/2/2004 | 4780220 | $ 31,104.00 | $ 622.08 | 8/31/2004 | 6/13/2005 | 9/23/2004 | 61951646 | 4780220 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1001C | 8/2/2004 | 2652258 | $ 36,000.00 | $ 720.00 | 8/31/2004 | 6/13/2005 | 9/4/2004 | 61951642 | 2652258 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1001D | 8/2/2004 | 3196050 | $ 24,192.00 | $ 483.84 | 8/31/2004 | 6/13/2005 | 9/2/2004 | 61951644 | 3196050 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1001F | 8/2/2004 | 7661905 | $ 20,736.00 | $ 414.72 | 8/31/2004 | 6/13/2005 | 9/2/2004 | 61951652 | 7661905 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1001G | 8/2/2004 | 8660958 | $ 22,752.00 | $ 455.04 | 8/31/2004 | 6/13/2005 | 9/2/2004 | 61951654 | 8660958 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1002D | 8/13/2004 | 2653021 | $ 41,184.00 | $ 823.68 | 8/31/2004 | 6/13/2005 | 9/13/2004 | 61951643 | 2653021 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1002H | 8/13/2004 | 8661351 | $ 8,352.00 | $ 167.04 | 8/31/2004 | 6/13/2005 | 9/14/2004 | 61951655 | 8661351 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1002I | 8/13/2004 | 1172093 | $ 27,072.00 | $ 541.44 | 8/31/2004 | 6/13/2005 | 9/14/2004 | 61951639 | 1172093 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1003D | 8/26/2004 | 1173196 | $ 23,040.00 | $ 460.80 | 9/12/2004 | 6/13/2005 | 10/1/2004 | 62405926 | 1173196 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1003E | 8/26/2004 | 2654169 | $ 18,144.00 | $ 362.88 | 9/12/2004 | 6/13/2005 | 9/30/2004 | 62405928 | 2654169 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1005 | 8/20/2004 | 5698321 | $ 73,440.00 | $ 1,468.80 | 9/30/2004 | 6/13/2005 | 10/15/2004 | 63263517 | 5698321 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1006 | 8/20/2004 | 6748490 | $ 43,200.00 | $ 864.00 | 9/30/2004 | 6/13/2005 | 10/11/2004 | 63263518 | 6748490 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1010 | 9/8/2004 | 5699256 | $ 4,896.00 | $ 97.92 | 10/1/2004 | 6/13/2005 | 10/16/2004 | 63315999 | 5699256 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1011 | 9/8/2004 | 2660779 | $ 4,896.00 | $ 97.92 | 9/30/2004 | 6/13/2005 | 10/21/2004 | 63263514 | 2660779 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1012 | 9/14/2004 | 6749916 | $ 4,896.00 | $ 97.92 | 9/30/2004 | 6/13/2005 | 10/18/2004 | 63263519 | 6749916 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1013 | 9/17/2004 | 3200505 | $ 63,936.00 | $ 1,278.72 | 9/30/2004 | 6/13/2005 | 10/18/2004 | 63263515 | 3200505 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1015 | 9/17/2004 | 1645399 | $ 5,184.00 | $ 103.68 | 9/30/2004 | 6/13/2005 | 10/24/2004 | 63263512 | 1645399 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1018 | 9/20/2004 | 1180110 | $ 12,096.00 | $ 241.92 | 9/30/2004 | 6/13/2005 | 10/23/2004 | 63263511 | 1180110 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1021 | 9/20/2004 | 8666933 | $ 576.00 | $ 11.52 | 9/30/2004 | 6/13/2005 | 10/23/2004 | 63263522 | 8666933 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1022 | 9/20/2004 | 5500764 | $ 4,608.00 | $ 92.16 | 9/30/2004 | 6/13/2005 | 10/24/2004 | 63263516 | 5500764 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1029 | 9/29/2004 | 3201568 | $ 9,504.00 | $ 190.08 | 10/24/2004 | 6/14/2005 | 11/5/2004 | 64307804 | 3201568 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1035 | 10/4/2004 | 1646374 | $ 576.00 | $ 11.52 | 10/24/2004 | 6/13/2005 | 11/6/2004 | 64307802 | 1646374 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | 1038 | 9/23/2004 | 9001097 | $ 2,016.00 | $ 40.32 | 10/24/2004 | 6/13/2005 | 10/31/2004 | 64307808 | 9001097 |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | R0524050256 | 5/27/2005 | | $ (121,594.24) | $ - | 5/27/2005 | 5/27/2005 | 5/26/2005 | 74091068 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | R0525050279 | 5/27/2005 | | $ (95,590.36) | $ - | 5/27/2005 | 5/27/2005 | 5/26/2005 | 74091069 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | R0526050245 | 5/27/2005 | | $ (47,807.32) | $ - | 5/27/2005 | 5/27/2005 | 5/26/2005 | 74091070 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | R0528050206 | 5/27/2005 | | $ (29,136.00) | $ - | 5/27/2005 | 5/27/2005 | 5/26/2005 | 74091071 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | R0529050254 | 5/27/2005 | | $ (48,462.88) | $ - | 5/27/2005 | 5/27/2005 | 5/26/2005 | 74091072 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | R0530050290 | 5/27/2005 | | $ (105,763.68) | $ - | 5/27/2005 | 5/27/2005 | 5/26/2005 | 74091073 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | R0531050236 | 5/27/2005 | | $ (9,784.84) | $ - | 5/27/2005 | 5/27/2005 | 5/26/2005 | 74091116 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4902676 | 6/17/2005 | Void | 13002 | R0532050201 | 5/27/2005 | | $ (7,041.20) | $ - | 5/27/2005 | 5/27/2005 | 5/26/2005 | 74091117 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | 1007 | 9/2/2004 | 7665559 | $ 52,416.00 | $ 1,048.32 | 9/30/2004 | 7/15/2005 | 10/19/2004 | 63263521 | 7665559 |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | 1009 | 9/8/2004 | 4786302 | $ 79,488.00 | $ 1,589.76 | 10/1/2004 | 7/15/2005 | 10/21/2004 | 63315998 | 4786302 |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | 1023 | 9/20/2004 | 6752128 | $ 864.00 | $ 17.28 | 9/30/2004 | 7/15/2005 | 10/24/2004 | 63263520 | 6752128 |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | 1030 | 9/29/2004 | 2662723 | $ 13,248.00 | $ 264.96 | 10/24/2004 | 7/15/2005 | 11/5/2004 | 64307803 | 2662723 |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | 1033 | 10/5/2004 | 1181825 | $ 14,688.00 | $ 293.76 | 10/27/2004 | 7/15/2005 | 11/12/2004 | 64400201 | 1181825 |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | R0624050239 | 6/30/2005 | | $ (44,043.92) | $ - | 6/30/2005 | 6/30/2005 | 6/29/2005 | 75591471 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | R0625050256 | 6/30/2005 | | $ (33,336.44) | $ - | 6/30/2005 | 6/30/2005 | 6/29/2005 | 75591472 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | R0626050240 | 6/30/2005 | | $ (4,079.04) | $ - | 6/30/2005 | 6/30/2005 | 6/29/2005 | 75591473 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | R0627050175 | 6/30/2005 | | $ (8,789.36) | $ - | 6/30/2005 | 6/30/2005 | 6/29/2005 | 75591474 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | R0628050191 | 6/30/2005 | | $ (15,102.16) | $ - | 6/30/2005 | 6/30/2005 | 6/29/2005 | 75591475 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | R0629050248 | 6/30/2005 | | $ (27,606.36) | $ - | 6/30/2005 | 6/30/2005 | 6/29/2005 | 75591476 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | R0630050232 | 6/30/2005 | | $ (7,988.12) | $ - | 6/30/2005 | 6/30/2005 | 6/29/2005 | 75591477 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | R0631050209 | 6/30/2005 | | $ (3,107.84) | $ - | 6/30/2005 | 6/30/2005 | 6/29/2005 | 75591478 | |
| 13002 | INTEGRATED BIOPHARMA INC | 4943588 | 7/19/2005 | Void | 13002 | R0632050240 | 6/30/2005 | | $ (3,909.08) | $ - | 6/30/2005 | 6/30/2005 | 6/29/2005 | 75591479 | |
| | | | | | | | | | ***$ 134,317.04*** | | | | | | |

**Bernard, Jennifer**

**From:** Bernard, Jennifer
**Sent:** Friday, January 07, 2005 8:25 AM
**To:** 'slask@att.net'
**Subject:** RE: Vendor 13002

**Attachments:** beneficial.xls; ACH vendor letter.doc

beneficial.xls (19 KB) ACH vendor letter.doc (30 KB)

Good morning Stewart,

CVS pays the invoice in full and in turn deducts for any discrepancies upon payment. I have tried to contact you in the past regarding open receipts that had not been invoiced against via email on 12/13/04. We can only pay against invoices that are presented. Attached is a list of open receipts. I highly suggest submitting electronic invoices via EDI, if you have the capabilities. Attached is also an information letter regarding ACH payments and EDI, containing our EDI website. You may forward aging invoiced open for the PO's attached, to fax my number below or via email. Thank you.

Jennifer Bernard
Warehouse-Accounts Payable
One CVS Drive
Woonsocket, RI 02895
Phone: 401-770-3495
Fax: 401-652-9436
Email: jbernard@cvs.com

-----Original Message-----
From: Stewart Lask [mailto:slask@att.net]
Sent: Wednesday, January 05, 2005 6:18 PM
To: Bernard, Jennifer
Subject: Vendor 13002

HI Jennifer,

Can you tell me what methodology is used when CVS pays on our invoices? Why they choose to pay the amount that they do, and why they apply it to only one or two invoices every month?

Thanks,

Stewart I Lask
16 Grove Avenue
Verona, NJ 07044
(Office) 973-239-8500 x 3
(Fax) 973-239-8529
(Cell) 917-679-8440

| Receipt PO | Vendor # | Vendor Name | RDC |
|---|---|---|---|
| 1183754 | 3002 | BENEFICIAL HEALTH | 120904 |
| 1501756 | 3002 | BENEFICIAL HEALTH | 121404 |
| 1502126 | 3002 | BENEFICIAL HEALTH | 121404 |
| 1649839 | 3002 | BENEFICIAL HEALTH | 120804 |
| 2664405 | 3002 | BENEFICIAL HEALTH | 121404 |
| 2667959 | 3002 | BENEFICIAL HEALTH | 121404 |
| 3200227 | 3002 | BENEFICIAL HEALTH | 102704 |
| 3201056 | 3002 | BENEFICIAL HEALTH | 90804 |
| 3204305 | 3002 | BENEFICIAL HEALTH | 111104 |
| 3206575 | 3002 | BENEFICIAL HEALTH | 121604 |
| 4791933 | 3002 | BENEFICIAL HEALTH | 110404 |
| 4792961 | 3002 | BENEFICIAL HEALTH | 101404 |
| 4795136 | 3002 | BENEFICIAL HEALTH | 121104 |
| 5310081 | 3002 | BENEFICIAL HEALTH | 121304 |
| 5501850 | 3002 | BENEFICIAL HEALTH | 110504 |
| 5504158 | 3002 | BENEFICIAL HEALTH | 121004 |
| 6753709 | 3002 | BENEFICIAL HEALTH | 110404 |
| 6756587 | 3002 | BENEFICIAL HEALTH | 120804 |
| 7308754 | 3002 | BENEFICIAL HEALTH | 120704 |
| 7666236 | 3002 | BENEFICIAL HEALTH | 92904 |
| 7668732 | 3002 | BENEFICIAL HEALTH | 113004 |
| 7670475 | 3002 | BENEFICIAL HEALTH | 120904 |
| 8307844 | 3002 | BENEFICIAL HEALTH | 120604 |
| 8667865 | 3002 | BENEFICIAL HEALTH | 110304 |
| 8669670 | 3002 | BENEFICIAL HEALTH | 121504 |
| 9002272 | 3002 | BENEFICIAL HEALTH | 122304 |

```
10125            VENDOR FILE MAINTENANCE          FUNCTION *

CORP 1     VENDOR NUMBER 3002    STATUS A   GENERIC VENDOR

               PAYABLE ADDRESS                               PO ADDRESS
VEND NAME INTEGRATED BIOPHARMA INC                   NAME    BENEFICIAL HEALTH
DBA                                                  STREET  1569 BARCLAY BLVD.
ADDR1     225 LONG AVE                               CITY/ST BUFFALO GROVE, IL
ADDR2                                                ZIP CODE 60089
CITY/ST   HILLSIDE                    NJ             SALESMAN ED ELLIS
ZIP       07205    COUNTRY                  RX DEA

BUYER CODE      5     FOB/FFA/PREPAID         3       COOP AD CODE     9
ORDER MULTIPLE  C     PAY VENDOR NMBR         0000    DATE ADDED       2004/06/04
MINIMUM UNITS   00001 MINIMUM UNITS MULTIPLE C        MINIMUM DOLLARS
PAY TERMS             BUY ONE FLAVOR/BUY ALL          CALC ON NET
INSURANCE CODE        POLICY EXPIRATION DATE 09/01/05 DTE INS REQUEST
BI/PD AGGREGATE$  11,000,000     INDEMN CODE H        DTE IND REQUEST 0000
SPLIT ORDER           GENERIC CHRGBACK VEND           E3 TRIM PO       Y
DAMAGE DISPOSITION SV DAMAGE PAYMENT TYPE    D        FREIGHT          N
E3 MARKETPLACE BUYER              CATEGORY 12         DESCARTES        Y

PF1 - (UPDATE)   PF8 - (TRANSFER TO 10209)   PF10 - (HELP)   CLEAR - (MENU)
```

**Lombardi, Tobias S.**

**From:** Kristine Salemi [kristine@contempinc.com]
**Sent:** Wednesday, May 19, 2004 1:48 PM
**To:** Lombardi, Tobias S.
**Cc:** Ed Ellis
**Subject:** Beneficial Health Systems Vendor/Item Setup

Toby,

Per Ed Ellis' request please see the attached new vendor and item information. Please note that they have committed to 10% co-op advertising. Please feel free to contact me if you need any additional information.

Thanks!

<<Will Power RX SU.xls>> <<Beneficial Health New Vendor Information Form.doc>> <<Certificate of Insurance.doc>> <<Return Option Agreement 5-18-04.doc>>

Kristine Salemi
Contemporary Marketing, Inc.
1569 Barclay Blvd.
Buffalo Grove, IL 60089
Phone: 847-541-0330
Fax: 847-541-0277
Kristine@contempinc.com

Privacy: The information transmitted is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged information. Any review, retransmission, or other use of the information by persons or entities other then the intended recipient is prohibited. If you receive this email in error, please contact the sender and delete the materials from any computer. Thank you.

CVS NEW ITEM INFORMATION FORM

PLANOGRAM NAME:

**Vendor Information Section**

**Instructions: Vendors must complete all fields in the Vendor Information Section, and ALL NUMBERED BOXES on the front and back of this form. All data must be provided before the item can be presented to the Category Manager.**

Vendor Name: Beneficial Health Systems

Vendor Signature: ______

1 ITEM INFORMATION

Full Description: Will Power RX

Size: 80 tablets Ship Date: ASAP

Mfg Sugg Retail: $39.99

Planogram New Item Distribution (Category Analyst)

Initial Distribution Qty in Pieces ______ 1pc

*Qty MUST be Multiple of Shelf Pack*

New Item Track

Enhanced Signs: [Y] or [N] (1=yes)

Cigarette CAO

*POG Version (check all that apply)*

New Store Layout Only: [ ] 1(NE) New England Version (CT, MA, ME, NH, NJ, NY PA, RI,VT)

[ ] 2 (AO) All Other Version (All States Not Listed In Version 1)

[ ] 3 (LV) Low Volume Version

Cigarette IMP to update Cigarette New Store Layout screen and forward copy to Cigarette CAO Planner

Screen ID: Replicate New Item

Replicate Item Number: ______

Revised 8/02

Screen #10109 — Primary New Item Data Entry

New Item Number: 293469

Acq Code: ___ Store: [Y] or [N] ProCare: [Y] or [N] Web Candidates: [Y] or [N]

Descriptor: Will Power (<——First 14 Chars Display on Register Tape ——>)

Size: 90ct

Category Manager: ___

Major/Minor Class: 12 03

[2] Unit Cost: 24.00

Import Cost: ___

CVS Retail: 39.99

[3] P.O. Case Pack: 12

Pre Price Retail: ___

Pre Price Item: [Y] or [N] (1=yes)

Shelf Pack: 1

[4] Target Order Min (Inner Pack): N/A

Unit/Flavor Pick: ___

Max Store Order Amt: 36

Flavor Code: new

Primary Flavor Code: [Y] or [N]

[5] Date Code (readable): [Y] or [ ]

[6] Display: [ ] or [N] (1=yes)

**Case Dimension Criteria (Minimum: 3"Hx8"Wx8"L and 3lbs) (Maximum: 28"Hx20"Wx30"L and 50lbs)**

[7] Case Length (in inches): 10.5"

[8] Case Width (in inches): 7.75"

[9] Case Height (in inches): 5"

[10] Case Weight (in pounds): 3.12

Unit Measure: ___

Omit Pricing Label: [Y] or [N] (1=yes)

UPC/NDC Type: ___ (R=UPC/NDC, N=NO)

[11] UPC/NDC Code: 8 - 5 7 1 6 0 - 7 7 7 7 7 (Exclude check digit)

[12] Cigarette PACK: [ ] - [ ] - [ ]

OR Suppressed UPC: [ ]

Product Group Code: ___

Unit Price Code: ___ (1=LBS 3=QT 4=GAL 6=EACH 7=/100 CT 8=/100 SF 9=DOSAGE)

Unit Price Measure: ___

Pref in Store Date: 8/20/04

New Item Type: LE

For Planogram: (Y) or [N]

Auto Dist: (Y) or [N]

Bulletin Comment: See ~~~~ mid Yesornew items - August

Description/Comments

R ___ Item # = Replaces

Ad Sign Desc (60)

Vendor Brand Name (15): Will Power Rx

Descriptor (15)

Descriptor (15)

Item (Gum, Detergent, etc.) (15)

Ad Sign Size (40)

Size or beginning of value statement (20)

Color, Type, Flavor, or continuation of value statement (20)

Category Analysts are responsible for Shaded Fields

Item # ______

Screen #10105 ... NewItem Warehouse Entry/ Maintenance

| Warehouse | Vendor Number | Picking Center | Warehouse | Vendor Number | Picking Center |
|---|---|---|---|---|---|
| Woonsocket (WN) | ____ | __ | Tennessee (TN) | ____ | __ |
| Indiana (IN) | 3002 | __ | Alabama (AL) | ____ | __ |
| Pennsylvania (PA) | ____ | __ | South Carolina (SC) | ____ | __ |
| New Jersey (NJ) | ____ | __ | Detroit (DT) | ____ | __ |
| Mid Atlantic (MA) | ____ | __ | | | |

Screen # 1049

Additional New Item Data Entry

Private Label [Y] or [N] (1=CVS)

Compare/Save Item [Y] or [N] (1=yes)

Competitive Item 1 ______

Competitive Item 2 ______

Competitive Item 3 ______

CVS Retail ______

Brand 13230 New

13 Beverage Type (code) __

| | | |
|---|---|---|
| A = Ale | F = Fruit Juice | U = Water - Soda |
| B = Beer | G = Fruit drink | V = Water - Carbonated |
| C = Wine Cooler | S = Softdrink - Carbonated | W = Water - Plain |
| D = Wine. | T = Softdrink - Noncarb | X = Water - Mineral |
| | | Y = Water - Naturally Sparkling |

14 Shelf Life # Weeks __ 104

Store Return Code 2

Blank = Credit Allowed
2 = Damages Only
3 = No Returns

15 Container Type (code) __

C = Cardboard G = Glass M = Metal P = Plastic

BQ Excluded — ALL DC's [Y] or [N] (1=yes)

| WN | IN | PA | NJ | MA | TN | AL | SC | HD | DT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

Direct Vendor — ALL DC's [Y] or [N] (1=yes)

| WN | IN | PA | NJ | MA | TN | AL | SC | HD | DT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

16 Ounce Size (#) ______

Restricted Distribution [Y] or [N] (1=yes)

17 Hazardous Materials (Code) __

| | |
|---|---|
| 1 = Cmnl(Rubber;Flammable Liq) | 7 = Cigs(Lighters with fuel) |
| 2 = Cmnl(Adhesive;Flammable) | 8 = Alcohol(flammable liq) |
| 3 = Compressed Gas (Flammable) | 9 = Strike matches (books) |
| 4 = Compressed Gas(Non-Flam) | A = Flammable Liquids |
| 5 = Charcoal (Flammable;solid) | Blank = Not a Hazardous Material |
| 6 = Cigs(Cigars;lighter fluid) | |

18 Multi-pack qty (#) __

Bonus Pack [Y] or [N] (1=yes)

Bonus/Primary Item ______

POS Price Sticker [Y] or [N]

19 Case Order Factor ______ 0.24

20 Case UPC [8][5][7][1][6][0] - [8][8][8][8][8]

FMM DSD Pricing [Y][N] (1=yes)

For Planogram [Y][N] (1=yes)

21 Total # Cases/Pallet ______ 80

22 Total # Cases/Layer ___ 20

Like Item 194061

23 Item Depth ______ 2"

24 Item Width ______ 2.25

25 Item Height ______ 4.5"

(Web) Order on Demand [Y] or [N]

(Web) Shipping Hazard [Y] or [N]

Category Analyst are responsible for Shaded Fields

*Beverage Vendors Only*

# MID YEAR NEW ITEM INTRODUCTION

**I. GENERAL** (All shaded fields must be completed)

Enter the Category Number for the item below

| | |
|---|---|
| 12 | DIET/NUTRITION 12 |
| Supplier | Beneficial Labs |
| Item Number | 273464 |
| Item Description | [illegible] |
| Item Size | 90ct |

| |
|---|
| Profitability Factor (Minimum Presentation) |
| [illegible] |
| **Corporate Guidelines:** |
| Factor = 1 Retail > $14.99 |
| Factor = 2 Retail between $9.99 - $14.99 |
| Factor = 3 Retail < $9.99 |

**II. COST BENEFIT ANALYSIS** (All Shaded fields must be completed)

| Financial Impact Assumptions | New Item | Discontinued Item |
|---|---|---|
| # of Stores | [illegible] | [illegible] |
| Is this a DSD product? (Y/N) | N | N |
| Retail Price per Unit | $19.99 | $5.49 |
| Cost per Unit | [illegible] | $2.86 |
| Units (Inventory) per Store | [illegible] | 2 |
| Estimated Incremental Sales (incl. Promo) | $1,900,000 | $226,000 |
| Regular Scan Margin Rate | [illegible] | 47.9% |
| Estimated Promotion Percentage of Sales | 5.0% | 5.0% |
| Estimated Promotion Margin | 40.0% | 28.3% |
| Below the Line Funding | | $10,000 |
| Estimated Top-to-Bottom Margin | $760,000 | $116,039 |
| Estimated Top-to-Bottom Margin % | 40.0% | 51.3% |
| Inventory | | |
| Store Inventory | $98,400 | $23,452 |
| Warehouse Inventory | $61,500 | $14,658 |
| Total | $159,900 | $38,110 |
| Discontinued MD Estimate | | [illegible] |
| GMROII -- New Item | 4.8 | 3.0 |
| GMROII -- Total Front Store Target | 1.4 | 2.0 |
| GMROII -- Category Target | 1.0 | |

| | | | | |
|---|---|---|---|---|
| Increase to Sales Forecast | | $1,674,000 | | |
| Increase to Inventory Forecast | Store = | $74,948 | DC = | $46,843 |

**III. MARKETING SUMARY**

| | |
|---|---|
| Item Attributes & Positioning: | New weight loss pill |
| Item(s) to be discontinued in association with the new item: | 149946 |
| Reason for discontinuance (manufacturer or other): | Sales are declining new technology replacing it |

| | |
|---|---|
| Advertising Plan : ($) | TBD |
| Timing (Details): | TBD |
| Promotional Plan: | quarterly circular @ full retail |
| Off Shelf Involvement: | Yes ☐ No ☑ |

If Yes, complete separate Off Shelf Submission form

**IV. OPERATIONAL / LOGISTICS DETAILS**

| | | | DSD | or | DC |
|---|---|---|---|---|---|
| Initial Distribution: | 6200 | By | | | DC |
| Supplier First Ship Date: | 7/1/2004 | | Potential In-Store Date: | | 8/20/2004 |
| Special Signing or Racking: | Yes ☐ | | No ☑ | | |
| If Yes, provide detail: | | | | | |

VMM Signature ____________________ Date: ____________

CC Mike Bloom, Ken Roberts, Leo Hartnett, Paul Annunziato,
Mike LePage, Chuck Mackowiak, Dave LaMarca, Kim King, Jon Roberts (Store Ops)
Todd Sirmalis, Greg Hanlon, Phil Greil

G:\Common\Forms\MidYearNewItemIntro.xls